1  Robert P. Lewis, Jr., Cal. S. B. No. 057624
   Law Office of Robert P. Lewis, Jr.
2  2596 Mission Street, Suite 300
   San Marino, California 91108-1679
3  Telephone:    (213) 623-2297
   Facsimile:    (213) 623-6429
4  e-Mail:       rpljr@rplewislaw.net

**FILED**

E-filing

JAN 2 1 2011

RICHARD W. WIEKING
CLERK, U.S. DISTRICT COURT
NORTHERN DISTRICT OF CALIFORNIA

5  Counsel for Plaintiff

6

7

**ORIGINAL**

*EDL*

8  **UNITED STATES DISTRICT COURT**

9  **NORTHERN DISTRICT OF CALIFORNIA**

10

11  ABBATE FAMILY FARMS              CV11      0319
    LIMITED PARTNERSHIP,         )   Case No.
12  a California Limited          )
    Partnership,                  )   **COMPLAINT FOR VIOLATIONS OF THE**
13                                )   **PERISHABLE AGRICULTURAL**
                                  )   **COMMODITIES ACT**
14              Plaintiff,        )   **[7 U.S.C.   499b(4)])**
                                  )
15         vs.                    )   1.  ENFORCEMENT OF STATUTORY
                                  )       CONSTRUCTIVE TRUST
16  P.Y. PRODUCE, LLC, a          )       ESTABLISHED UNDER THE
    California limited liability  )       PERISHABLE AGRICULTURAL
17  company, and JOSE GOMEZ, an   )       COMMODITIES ACT],
    individual                    )   2.  BREACH OF CONTRACT
18                                )   3.  BREACH OF FIDUCIARY DUTY;
                Defendants.       )       CONSTRUCTIVE FRAUD
19  _____  )

20

21       Plaintiff, ABBATE FAMILY FARMS LIMITED PARTNERSHIP,

22  ("ABBATE"), alleges as follows:

23                      <u>**NATURE OF ACTION**</u>

24       1.  This is an action seeking an order for payment to

25  plaintiff ABBATE of funds from defendants pursuant to the statutory

26  trust established under the Perishable Agricultural Commodities Act

27  hereafter ("PACA,") 7 <u>U.S.C.</u> § 499a, et seq., as well as damages

28  for breach of contract based upon violation of Section 2 of the

ROBERT P. LEWIS, JR.
2596 MISSION ST., SUITE 300
SAN MARINO, CA 91108-1679
(213) 623-2297

1  Perishable Agricultural Commodities Act of 1930, (7 U.S.C. §

2  499b(4)) for constructive fraud based upon violation of fiduciary

3  duties recognized under the Act.

**JURISDICTION**

4

5      2.   The Court has jurisdiction of this action pursuant to 28

6  U.S.C. §§ 1331, 1334(b), 1345, and 7 U.S.C. § 499(a), et seq.

7      As to the claim for relief based upon breach of contract, this

8  complaint arises under Section 7 of the Perishable Agricultural

9  Commodities Act, 1930 (7 U.S.C. § 499e) for damages sustained by

10  Plaintiff as the result of defendant's unfair conduct in violation

11  of Section 2 of the Act (7 U.S.C § 499b).   The Act being one

12  regulating commerce, jurisdiction of this Court is invoked under 28

13  U.S.C. § 1337.

14      3.  This court has supplemental jurisdiction over any state

15  claims pursuant to 28 U.S.C. § 1367.

**VENUE**

16

17      4.   Venue in this district is based on 28 U.S.C. § 1391 in

18  that (a) plaintiff's claims arose in this district and (b) each of

19  the defendants maintain places of business in this district.

**THE PARTIES**

20

21      5.  Plaintiff ABBATE is a Limited Partnership organized and

22  existing under the laws of the State of California, with its

23  principal place of business located at 140 Heron Way, Merced,

24  California 95340.

25      6.   ABBATE is a grower of fresh produce and is an unpaid

26  supplier and seller of wholesale quantities of perishable

27  agricultural commodities under 7 U.S.C. 499e(c).

28  ///

ROBERT P. LEWIS, JR.
2596 MISSION ST., SUITE 300
SAN MARINO, CA 91108-1679
(213) 623-2297

2.

7.   Defendant P.Y. PRODUCE, LLC ("P.Y."), is a limited liability company organized and qualified to do business under the laws of the state of California and is licensed under Section 3 of the PACA, 7 U.S.C. § 499c, [PACA License # 20031528], and has operated as a dealer in perishable commodities within the meaning of Section 1(6) of the PACA, 7 U.S.C. § 499a(6), with its principal place of business at the Golden Gate Produce Terminal, 125 Terminal Court, Stall #62, South San Francisco, California, 94080. A true and correct copy of the on-line record of said PACA license is attached hereto as **EXHIBIT A**.

8.   Defendant JOSE GOMEZ ("GOMEZ") is an individual residing within this judicial district who has conducted business in this district.

9.   As reflected in **EXHIBIT A** GOMEZ is a person who is responsibly connected with the above licensed dealer under the PACA within the meaning of Section 1(9) of the PACA, 7 U.S.C. § 499a(9), and as such is a fiduciary with respect to handling accounts receivable and proceeds subject to the statutory constructive trust arising under Section 5(c) of the PACA, 7 U.S.C. § 499e(c), held by said licensee for the benefit of unpaid produce creditors.

**BACKGROUND OF THE PERISHABLE AGRICULTURAL COMMODITIES ACT**

12.   Congress enacted the PACA in order to provide a comprehensive scheme for the regulation of traders of fresh and frozen fruits and vegetables.  The primary purpose of the PACA is to protect the suppliers of perishable agricultural commodities from unfair trade practices committed by commission merchants, dealers and brokers, which unfair practices include failure to pay for produce which is bought.

ROBERT P. LEWIS, JR.
2596 MISSION ST., SUITE 300
SAN MARINO, CA. 91108-1679
(213) 623-2297

3.

13. The failure of purchasers of produce to pay for the same constitutes a violation of "Prompt Pay" Provisions of Perishable Agricultural Commodities Act [7 U.S.C. § 499b(4)].

14. Effective May 7, 1984, Congress amended the PACA in order to provide further protection to the suppliers of perishable agricultural commodities. As a result, in all transactions subject to the PACA, wholesale distributors, commission merchants, dealers or brokers involved are required to hold "perishable agricultural commodities . . . all inventories of food or other products derived from perishable agricultural commodities and any receivables, or proceeds from the sale of such commodities or products" subject to a **"trust for the benefit of all unpaid suppliers or sellers of such commodities or agents involved in the transaction . . ."** [ 7 U.S.C. § 499e(c)].

15. The regulations promulgated by the Secretary of Agriculture to implement the 1984 and 1995 amendments to the PACA provide that the trust assets are to be preserved as a **nonsegregated floating trust,** and that a seller or supplier may preserve its trust benefits by filing timely written notice with its customers and with the Secretary of Agriculture. [7 C.F.R. § 46.66(c)(g)], or by setting forth on its invoices to its customers, the statutory language contained in Section 5(c)(3) of the PACA [7 U.S.C. § 499e(c)(4)].

///
///
///
///
///

ROBERT P. LEWIS, JR.
2596 MISSION ST., SUITE 300
SAN MARINO, CA. 91108-1679
(213) 623-2297

4.

ROBERT P. LEWIS, JR.
2596 MISSION ST., SUITE 300
SAN MARINO, CA 91108-1679
(213) 623-2297

### FIRST CLAIM FOR RELIEF

(Enforcement of the Statutory Trust Provisions of the
Perishable Agricultural Commodities Act)

16.  ABBATE  incorporates all of its prior allegations in this complaint.

17. ABBATE  in the normal course of its business, sells, ships and supplies fresh produce to wholesale distributors, processors, commission merchants, dealers and brokers of fruits and vegetables in interstate transactions.

18. During the period from on or about July 8, 2010,  through on or about August 21, 2010, ABBATE sold and delivered to P.Y. various perishable agricultural commodities, including, but not limited to, various types of watermelons, onions, pepper, corn and other such products for which P.Y. agreed to pay ABBATE the sum of approximately $57,855.45.

19.  The terms of sale were FOB with payment due in 10 days with interest at the rate of 1.5% per month on all past due accounts.

20. P.Y. accepted all of the shipments of produce without objection.

21. With the exception of a payment of $227.50 made on or about September 13, 2010, P.Y. has failed to pay for the produce in question and there is now past due and owing to ABBATE from P.Y. the sum of $57,627.95 plus interest thereon at the rate of 1.5% per month from on or about August 31, 2010.

22. Copies of ABBATE'S invoices pertaining to the shipments in question are collectively attached as **EXHIBIT B**.

///

5.

**SECOND CLAIM FOR RELIEF**

(Breach of Contract - Damages for Violation of "Prompt Pay"
Provisions of Perishable Agricultural Commodities Act
[7 U.S.C. § 499b(4)]).

23. ABBATE incorporates all of its prior allegations in this complaint.

24. P.Y. has failed and refused to pay to ABBATE the amount which it agreed to pay for the produce sold and delivered. By virtue of the foregoing, P.Y. in breaching its contract with ABBATE has violated the "Prompt Pay" Provisions of Perishable Agricultural Commodities Act [7 U.S.C. § 499b(4)] and as a result, ABBATE has been damaged in the amount of $57,627.95 plus interest thereon at the rate of 1.5% per month from on or about August 31, 2010.

**THIRD CLAIM FOR RELIEF**

(Breach of Fiduciary Duty to PACA Trust Beneficiary
Constructive Fraud)

25. ABBATE incorporates all of its prior allegations in this complaint.

26. At all times mentioned herein, GOMEZ was a "dealer" engaged in the business of buying and selling produce within the meaning of 7 U.S.C. § 499a(b)(6). Furthermore, ABBATE is informed and believes that GOMEZ controlled, managed and had control over the financial dealings of P.Y., including the PACA trust assets which are the subject of this action, in that GOMEZ occupied the positions of shareholder, officer and director of P.Y. and the individuals who managed its day-to-day operations.

27. By virtue of the provisions of the statutory trust established under the PACA, GOMEZ owed a fiduciary duty to ABBATE

6.

ROBERT P. LEWIS, JR.
2596 MISSION ST., SUITE 300
SAN MARINO, CA. 91108-1679
(213) 623-2297

to see that the PACA trust was maintained for the benefit of ABBATE.   GOMEZ breached their fiduciary obligations under Section 5(c) of the PACA, by failing ensure that P.Y. made the payments to ABBATE required in order to satisfy the trust interests of ABBATE which have been properly preserved.

28. ABBATE is informed and believes and thereon alleges that GOMEZ received PACA trust fund assets from P.Y. which rightly belong to ABBATE, and has, furthermore, wrongfully directed the disbursement of trust funds to third parties, has violated his fiduciary duties to ABBATE and is guilty of constructive fraud.

29. By reason of the foregoing, GOMEZ holds PACA trust fund assets as trustee for the beneficial interest of ABBATE, and is personally liable to ABBATE for the dissipation of the PACA trust assets to the extent of the claims of ABBATE.

## REQUEST FOR INTEREST ON AMOUNT DUE

30. Pursuant to the agreement between the parties, as set forth in the invoices ABBATE is entitled to interest at the rate of 1.5% per month on the unpaid balance from on or about August 31, 2010.

## REQUEST FOR ATTORNEY'S FEES

31. Pursuant to the agreement between the parties, as set forth in the invoices, ABBATE is entitled to recover its attorney's fees incurred in collecting the amount due.

WHEREFORE, plaintiff prays as follows:

AS TO FIRST CLAIM FOR RELIEF:

1. For damages in the amount of $57,627.95;

2. For prejudgment and post judgment interest on the amount found due to ABBATE at the rate of 1.5% per month from on or about

ROBERT P. LEWIS, JR.
2596 MISSION ST., SUITE 300
SAN MARINO, CA. 91108-1679
(213) 623-2297

7.

1   August 31, 2010, and according to law;

2   AS TO SECOND CLAIM FOR RELIEF - (Breach of Contract/Violation of

3   PACA "Prompt Pay" Provisions of PACA):

4       a.   For damages in the principal amount of $57,627.95;

5       b.   For  pre-judgment interest at the contract rate of 1.5%

6   per month from on or about August 31, 2010.

7   AS TO THIRD CLAIM FOR RELIEF (Breach of Fiduciary Duty to PACA

8   Trust Beneficiary Constructive Fraud):

9       For judgment against GOMEZ in the amount of $57,627.95. less

10  any amounts paid by P.Y. to satisfy this judgment.

11  AS TO ALL CLAIMS FOR RELIEF:

12      a.   For attorneys' fees and costs;

13      b.   For pre-judgment and post-judgment interest on the amount

14  found due to ABBATE at the rate of 1.5% per month from on or about

15  August 31, 2010, and according to law;

16      c.   Such other and further relief as the court deems just and

17  proper.

18  Dated: January 20, 2011

19                          Law Office of Robert P. Lewis, Jr.

20

21

22                          Robert P. Lewis, Jr.
                            Counsel for Plaintiff

23

24

25

26

27

28

ROBERT P. LEWIS, JR.
2596 MISSION ST., SUITE 300
SAN MARINO, CA 91108-1679
(213) 623-2297

8.

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

ROBERT P. LEWIS, JR.
2596 MISSION ST., SUITE 300
SAN MARINO, CA 91108-1679
(213) 623-2297

# EXHIBIT A

COMPLAINT FOR VIOLATIONS OF THE PERISHABLE AGRICULTURAL COMMODITIES ACT

# Fruit and Vegetable Programs

# Search PACA

*Search Again* 🔍    *Go Back to the previous page* ◄

| **License No.** | **Date Issued** | **Anniversary Date** | **Status** |
|---|---|---|---|
| 20031528 | 9/25/2003 | 9/25/2011 | Active |
| **Business Name** | | **City** | **State** |
| PY PRODUCE LLC | | SOUTH SAN FRANCISCO | CA |

**Reported Principal (Last Name, First Name)**

GOMEZ, JOSE

**Trade Names**   None

**Branch Name , Branch City , Branch State**   None

Return to: Perishable Agricultural Commodities Act (PACA)

EXHIBIT A - 000010

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27
28

ROBERT P. LEWIS, JR.
2596 MISSION ST., SUITE 300
SAN MARINO, CA 91108-1679
(213) 623-2297

# EXHIBIT B

11.

30/48

# ABBATE FARMS

# Invoice

Mail
140 Heron Way
Merced, CA 95341
Phone (209) 723 3716
Fax    (209) 723 3719

Cooler
14301 S. Roberts Rd
Stockton, CA 95206
Phone (209) 943 5147
Fax    (209) 465 6928

20677

| **Date** | 7/8/2010 |

**Sold To**

**Ship To**

P.Y. PRODUCE
125 TERMINAL CT STALL 62
S. SAN FRANCISCO, CA 94080

## Produce of USA

| P.O. Number | Terms | Due Date | Rep | Via |
|---|---|---|---|---|
| | Net 10 | 7/18/2010 | GC | Abbate |

| Quantity | Description | Price Each | Amount |
|---|---|---|---|
| 49 | Hot Pepper | 14.50 | 710.50 |
| 90 | Red Onions #2 J | 8.00 | 720.00 |
| 45 | Yellow Onions #2 J | 10.00 | 450.00 |
| 56 | Eggplant | 7.50 | 420.00 |

| Thank you for your business | **Total** | $2,300.50 |
|---|---|---|

**Please Note:**    Payment is due within 10 days from date of sale. A finance charge of 1.5% per month will be charged on all past due accounts.

## Payments are to be sent to the above referenced address

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized under section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7) U.S.C. 499e(c). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other product derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. Signature on this invoice indicates acceptance of the terms and condition on this invoice. Problems must be reported in writing within 24 hours after product has been received or invoice is payable in full. Interest at 1.5% monthly added to unpaid balance. Interest and attorney fees necessary to collect any balance due hereunder shall be considered sums owing in connection with this transaction under PACA Trust.

EXHIBIT B - 000012

31/48

## ABBATE FARMS

20677

Office
140 Heron Way
Merced, CA 95340
(209) 723-3716
Fax (209) 723-3719

Cooler
PO Box 755
French Camp, CA 95231
(209) 943-5147
Fax (209) 465-6928

SOLD TO: P Y Produce

PURCHASE ORDER: _____   DATE: 7 | 8 | 10

| QUAN | ITEM | PACK | PRICE | AMOUNT |
|------|------|------|-------|--------|
| | Romaine | | | |
| | Green Leaf | | | |
| | Red Leaf | | | |
| 49 | Butter Jalapeno | | | |
| | Green Cabbage | | | |
| | Red Cabbage | | | |
| | Savoy Cabbage | | | |
| | Dandelion | 1 DZ | | |
| | Regular Parsley | 2 ½ DZ | | |
| | Regular Parsley | 5 DZ | | |
| | Italian Parsley | 2 ½ DZ | | |
| | Italian Parsley | 5 DZ | | |
| | Celery | | | |
| | Celery | | | |
| | Celery Root | | | |
| | Beets | 1 DZ | | |
| | Leeks | 1 DZ | | |
| 90 | Red Onions #2 | J | | |
| | Red Onions | | | |
| 45 | Yellow Onions #2 | J | | |
| | Yellow Onions | | | |
| | Bell Peppers | Choice | | |
| | Bell Peppers | Large | | |
| | Bell Peppers | X Large | | |
| | Broccoli | | | |
| | Watermelon Seeded | | | |
| | Watermelon Seeded | | | |
| | Watermelon Seedless | | | |
| | Watermelon Seedless | | | |
| 56 | Pickles EGG PLANT | 12 | | |
| | Pickles | | | |
| 5 | Pallets (AF) | | | |
| | Thank you | | | |
| | **Total Amount Due** | | | |

X _____

Received By _____   Date _____

EXHIBIT B - 000013

28/48

# ABBATE FARMS

# Invoice

Mail
140 Heron Way
Merced, CA 95341
Phone (209) 723 3716
Fax     (209) 723 3719

Cooler
14301 S. Roberts Rd
Stockton, CA 95206
Phone (209) 943 5147
Fax     (209) 465 6928

20678

| Date | 7/8/2010 |

**Sold To**

**Ship To**

P.Y. PRODUCE
125 TERMINAL CT STALL 62
S. SAN FRANCISCO, CA 94080

## Produce of USA

| P.O. Number | Terms | Due Date | Rep | Via |
|---|---|---|---|---|
|  | Net 10 | 7/18/2010 | GC | Abbate |

| Quantity | Description | Price Each | Amount |
|---|---|---|---|
| 45 | Yellow Onions #2 J | 10.00 | 450.00 |

| Thank you for your business | **Total** | $450.00 |
|---|---|---|

**Please Note:**   Payment is due within 10 days from date of sale. A finance charge of 1.5% per month will be charged on all past due accounts.

## Payments are to be sent to the above referenced address

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized under section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7) U.S.C. 499e(c). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other product derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. Signature on this invoice indicates acceptance of the terms and condition on this invoice. Problems must be reported in writing within 24 hours after product has been received or invoice is payable in full. Interest at 1.5% monthly added to unpaid balance. Interest and attorney fees necessary to collect any balance due hereunder shall be considered sums owing in connection with this transaction under PACA Trust.

EXHIBIT B - 000014

140 Heron Way
Merced, CA 95340
(209) 723-3716
Fax (209) 723-3719

Cooler
PO Box 755
French Camp, CA 95231
(209) 943-5147
Fax (209) 465-6928

**PURCHASE ORDER**                    DATE

| QUAN | ITEM | PACK | PRICE | AMOUNT |
|------|------|------|-------|--------|
| | Romaine | | | |
| | Green Leaf | | | |
| | Red Leaf | | | |
| | Butter | | | |
| | Green Cabbage | | | |
| | Red Cabbage | | | |
| | Savoy Cabbage | | | |
| | Dandelion | 1 DZ | | |
| | Regular Parsley | 2 ½ DZ | | |
| | Regular Parsley | 5 DZ | | |
| | Italian Parsley | 2½ DZ | | |
| | Italian Parsley | 5 DZ | | |
| | Celery | | | |
| | Celery | | | |
| | Celery Root | | | |
| | Beets | 1 DZ | | |
| | Leeks | 1 DZ | | |
| | Red Onions | | | |
| | Red Onions | | | |
| 45 | Yellow Onions | H2 | J | |
| | Yellow Onions | | | |
| | Bell Peppers | Choice | | |
| | Bell Peppers | Large | | |
| | Bell Peppers | X Large | | |
| | Broccoli | | | |
| | Watermelon Seeded | | | |
| | Watermelon Seeded | | | |
| | Watermelon Seedless | | | |
| | Watermelon Seedless | | | |
| | Pickles | | | |
| | Pickles | | | |
| 1 | pallets (AF) | | | |
| | Thank You! | | | |

Total Amount Due

x  PANCHO
   Received By                    Date

EXHIBIT B - 000015

47/48

# ABBATE FARMS

# Invoice

| | |
|---|---|
| Mail | Cooler |
| 140 Heron Way | 14301 S. Roberts Rd |
| Merced, CA 95341 | Stockton, CA 95206 |
| Phone (209) 723 3716 | Phone (209) 943 5147 |
| Fax    (209) 723 3719 | Fax    (209) 465 6928 |

20679

**Date** | 7/10/2010

**Sold To**

**Ship To**

P.Y. PRODUCE
125 TERMINAL CT STALL 62
S. SAN FRANCISCO, CA 94080

## Produce of USA

| P.O. Number | Terms | Due Date | Rep | Via |
|---|---|---|---|---|
| | Net 10 | 7/20/2010 | GC | Abbate |

| Quantity | Description | Price Each | Amount |
|---|---|---|---|
| 10 | Kabocha | 16.00 | 160.00 |
| 80 | Corn | 8.50 | 680.00 |
| 70 | Green Cabbage | 6.50 | 455.00 |
| 2 | Corn,Bins #2  Net Wt 709# | 40.00 | 80.00 |
| 45 | Yellow Onions CC | 16.00 | 720.00 |
| 49 | Bell Peppers - Ch | 10.00 | 490.00 |
| 49 | Hot Pepper | 14.50 | 710.50 |

| Thank you for your business | **Total** | $3,295.50 |
|---|---|---|

**Please Note:**   Payment is due within 10 days from date of sale. A finance charge of 1.5% per month will be charged on all past due accounts.

## Payments are to be sent to the above referenced address

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized under section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7) U.S.C. 499e(c). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other product derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. Signature on this invoice indicates acceptance of the terms and condition on this invoice. Problems must be reported in writing within 24 hours after product has been received or invoice is payable in full. Interest at 1.5% monthly added to unpaid balance. Interest and attorney fees necessary to collect any balance due hereunder shall be considered sums owing in connection with this transaction under PACA Trust.

EXHIBIT B - 000016

48/48

**20679**

...RMS

Cooler
P.O. Box 755
French Camp, CA 95231
(209) 943-5147
Fax (209) 465-6928

...ron Way
...erced, CA 95340
(209) 723-3716
Fax (209) 723-3719

SOLD TO: P & Y Produce

PURCHASE ORDER: _____ DATE: 7/9/10

| QUAN | ITEM | PACK | PRICE | AMOUNT |
|---|---|---|---|---|
| 10 | Scha | M | | |
| | Green Leaf | | | |
| | Red Leaf | | | |
| 80 | in | | | |
| 70 | Green Cabbage | | | |
| | Red Cabbage | | | |
| | Savoy Cabbage | | | |
| | Dandelion | 1 DZ | | |
| | Regular Parsley | 2 ½ DZ | | |
| | Regular Parsley | 5 DZ | | |
| | Italian Parsley | 2 ½ DZ | | |
| | Italian Parsley | 5 DZ | | |
| 3 | a | bins | | |
| | Celery | | | |
| | Celery Root | | | |
| | Beets | 1 DZ | | |
| | Leeks | 1 DZ | | |
| | Red Onions | | | |
| | Red Onions | | | |
| 45 | Yellow Onions | CC | | |
| | Yellow Onions | | | |
| 49 | Bell Peppers | Choice | | |
| | Bell Peppers | Large | | |
| | Bell Peppers | X Large | | |
| 49 | Peños | | | |
| | Watermelon Seeded | | | |
| | Watermelon Seeded | | | |
| | Watermelon Seedless | | | |
| | Watermelon Seedless | | | |
| | Pickles | | | |
| | Pickles | | | |
| 80 | Pallets (AF) | | | |
| | Thank You | | | |
| | Total Amount Due | | | |

Delivered
Acci...Farm

X _____

Received By _____

EXHIBIT B - 000017

45/48

# ABBATE FARMS

# Invoice

Mail
140 Heron Way
Merced, CA 95341
Phone (209) 723 3716
Fax    (209) 723 3719

Cooler
14301 S. Roberts Rd
Stockton, CA 95206
Phone (209) 943 5147
Fax    (209) 465 6928

20680

**Date**   | 7/12/2010

**Sold To**

P.Y. PRODUCE
125 TERMINAL CT STALL 62
S. SAN FRANCISCO, CA 94080

**Ship To**

## Produce of USA

| P.O. Number | Terms | Due Date | Rep | Via |
|---|---|---|---|---|
| | Net 10 | 7/22/2010 | GC | Abbate |

| Quantity | Description | Price Each | Amount |
|---|---|---|---|
| 80 | Corn | 8.50 | 680.00 |
| 90 | Red Onions #2 J | 8.00 | 720.00 |
| 45 | Yellow Onions C | 16.00 | 720.00 |

Thank you for your business

**Total** | $2,120.00

**Please Note:**   Payment is due within 10 days from date of sale. A finance charge of 1.5% per month will be charged on all past due accounts.

## Payments are to be sent to the above referenced address

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized under section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7) U.S.C. 499e(c). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other product derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. Signature on this invoice indicates acceptance of the terms and condition on this invoice. Problems must be reported in writing within 24 hours after product has been received or invoice is payable in full. Interest at 1.5% monthly added to unpaid balance. Interest and attorney fees necessary to collect any balance due hereunder shall be considered sums owing in connection with this transaction under PACA Trust.

EXHIBIT B - 000018

46/48

20680

**ARMS**

Cooler
PO Box 755
French Camp, CA 95231
(209) 943-5147
Fax (209) 465-6928

740 Heron Way
Merced, CA 95340
(209) 723-3716
Fax (209) 723-3719

SOLD TO: P Y Produce

PURCHASE ORDER: _____ DATE: 7/12/10

| QUAN | ITEM | PACK | PRICE | AMOUNT |
|------|------|------|-------|--------|
| | Romaine | | | |
| | Green Leaf | | | |
| | Red Leaf | | | |
| 80 | Butter CORN | | | |
| | Green Cabbage | | | |
| | Red Cabbage | | | |
| | Savoy Cabbage | | | |
| | Dandelion | 1 DZ | | |
| | Regular Parsley | 2 ½ DZ | | |
| | Regular Parsley | 5 DZ | | |
| | Italian Parsley | 2 ½ DZ | | |
| | Italian Parsley | 5 DZ | | |
| | Celery | | | |
| | Celery | | | |
| | Celery Root | | | |
| | Beets | 1 DZ | | |
| | Leeks | 1 DZ | | |
| 90 | Red Onions | #0 | J | |
| | Red Onions | | | |
| 45 | Yellow Onions | | c | |
| | Yellow Onions | | | |
| | Bell Peppers | Choice | | |
| | Bell Peppers | Large | | |
| | Bell Peppers | X Large | | |
| | Broccoli | | | |
| | Watermelon Seeded | | | |
| | Watermelon Seeded | | | |
| | Watermelon Seedless | | | |
| | Watermelon Seedless | | | |
| | Pickles | | | |
| | Pickles | | | |
| | 5 Pallets (AF) Thank you | | | |
| | Total Amount Due | | | |

Delivered Abbate Farm

X _____
Received By

EXHIBIT B - 000019

44/48

# ABBATE FARMS

# Invoice

Mail
140 Heron Way
Merced, CA 95341
Phone (209) 723 3716
Fax    (209) 723 3719

Cooler
14301 S. Roberts Rd
Stockton, CA 95206
Phone (209) 943 5147
Fax    (209) 465 6928

20681

**Date** | 7/13/2010

**Sold To**

**Ship To**

P.Y. PRODUCE
125 TERMINAL CT STALL 62
S. SAN FRANCISCO, CA 94080

## Produce of USA

| P.O. Number | Terms | Due Date | Rep | Via |
|---|---|---|---|---|
| | Net 10 | 7/23/2010 | GC | Abbate |

| Quantity | Description | Price Each | Amount |
|---|---|---|---|
| 90 | Yellow Onions #2 J | 10.00 | 900.00 |
| 10 | Kabocha M | 16.00 | 160.00 |
| 3 | Watermelon Seedless, Bins #4  Net wt 2112# | 112.00 | 336.00 |

| Thank you for your business | **Total** | $1,396.00 |
|---|---|---|

**Please Note:**   Payment is due within 10 days from date of sale. A finance charge of 1.5% per month will be charged on all past due accounts.

## Payments are to be sent to the above referenced address

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized under section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7) U.S.C. 499e(c). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other product derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. Signature on this invoice indicates acceptance of the terms and condition on this invoice. Problems must be reported in writing within 24 hours after product has been received or invoice is payable in full. Interest at 1.5% monthly added to unpaid balance. Interest and attorney fees necessary to collect any balance due hereunder shall be considered sums owing in connection with this transaction under PACA Trust.

EXHIBIT B - 000020

*42/48*

# ABBATE FARMS

# Invoice

| Mail | Cooler | |
|------|--------|--|
| 140 Heron Way | 14301 S. Roberts Rd | 20682 |
| Merced, CA 95341 | Stockton, CA 95206 | |
| Phone (209) 723 3716 | Phone (209) 943 5147 | |
| Fax    (209) 723 3719 | Fax    (209) 465 6928 | **Date**   7/14/2010 |

**Sold To**

**Ship To**

P.Y. PRODUCE
125 TERMINAL CT STALL 62
S. SAN FRANCISCO, CA 94080

## Produce of USA

| P.O. Number | Terms | Due Date | Rep | Via |
|-------------|-------|----------|-----|-----|
| | Net 10 | 7/24/2010 | GC | Abbate |

| Quantity | Description | Price Each | Amount |
|----------|-------------|------------|--------|
| 40 | Corn | 8.50 | 340.00 |
| 25 | Green Cabbage | 6.50 | 162.50 |
| 135 | Yellow Onions #2 J | 10.00 | 1,350.00 |
| 49 | Bell Peppers - Ch | 11.00 | 539.00 |
| 49 | Bell Peppers - X Large | 14.00 | 686.00 |

| Thank you for your business | **Total** | $3,077.50 |
|-----------------------------|-----------|-----------|

**Please Note:**   Payment is due within 10 days from date of sale. A finance charge of 1.5% per month will be charged on all past due accounts.

## Payments are to be sent to the above referenced address

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized under section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7) U.S.C. 499e(c). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other product derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. Signature on this invoice indicates acceptance of the terms and condition on this invoice. Problems must be reported in writing within 24 hours after product has been received or invoice is payable in full. Interest at 1.5% monthly added to unpaid balance. Interest and attorney fees necessary to collect any balance due hereunder shall be considered sums owing in connection with this transaction under PACA Trust.

EXHIBIT B - 000021

43/48

...TE FARMS

20682

140 Heron Way
Merced, CA 95340
(209) 723-3716
Fax (209) 723-3719

Cooler
PO Box 755
French Camp, CA 95231
(209) 943-5147
Fax (209) 465-6928

SOLD TO: P & Y Produce

PURCHASE ORDER: _____   DATE: 7/14/10

| QUAN | ITEM | PACK | PRICE | AMOUNT |
|------|------|------|-------|--------|
| | Romaine | | | |
| | Green Leaf | | | |
| | Red Leaf | | | |
| 40 | rn | | | |
| 25 | Green Cabbage | | | |
| | Red Cabbage | | | |
| | Savoy Cabbage | | | |
| | Dandelion | 1 DZ | | |
| | Regular Parsley | 2½ DZ | | |
| | Regular Parsley | 5 DZ | | |
| | Italian Parsley | 2½ DZ | | |
| | Italian Parsley | 5 DZ | | |
| | Celery | | | |
| | Celery | | | |
| | Celery Root | | | |
| | Beets | 1 DZ | | |
| | Leeks | 1 DZ | | |
| | Red Onions | | | |
| | Red Onions | | | |
| 135 | Yellow Onions | JH2 | | |
| | Yellow Onions | | | |
| 49 | Bell Peppers | Choice | | |
| | Bell Peppers | Large | | |
| 49 | Bell Peppers | X-Large | | |
| | Broccoli | | | |
| | Watermelon Seeded | | | |
| | Watermelon Seeded | | | |
| | Watermelon Seedless | | | |
| | Watermelon Seedless | | | |
| | Pickles | | | |
| | Pickles | | | |
| 2 | Pallets (AF | | | |
| | Them cob | | | |
| | Total Amount Due | | | |

Delivered
By
Abbate Farm

X _____

Received By          Date

EXHIBIT B - 000022

# ABBATE FARMS

**Invoice**

| Mail | Cooler | |
|------|--------|--|
| 140 Heron Way | 14301 S. Roberts Rd | 20696 |
| Merced, CA 95341 | Stockton, CA 95206 | |
| Phone (209) 723 3716 | Phone (209) 943 5147 | |
| Fax    (209) 723 3719 | Fax    (209) 465 6928 | Date   7/15/2010 |

**Sold To**

**Ship To**

P.Y. PRODUCE
125 TERMINAL CT STALL 62
S. SAN FRANCISCO, CA 94080

## Produce of USA

| P.O. Number | Terms | Due Date | Rep | Via |
|-------------|-------|----------|-----|-----|
| | Net 10 | 7/25/2010 | GC | Abbate |

| Quantity | Description | Price Each | Amount |
|----------|-------------|------------|--------|
| 35 | Jumbo Green Cabbage | 6.50 | 227.50 |
| 3 | Watermelon Seeded, Bins  Net wt 2086# | 85.00 | 255.00 |
| 3 | Watermelon Seedless, Bins  Net wt 2107# | 112.00 | 336.00 |

| Thank you for your business | **Total** | $818.50 |
|------------------------------|-----------|---------|

**Please Note:**   Payment is due within 10 days from date of sale. A finance charge of 1.5% per month will be charged on all past due accounts.

## Payments are to be sent to the above referenced address

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized under section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7) U.S.C. 499e(c). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other product derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. Signature on this invoice indicates acceptance of the terms and condition on this invoice. Problems must be reported in writing within 24 hours after product has been received or invoice is payable in full. Interest at 1.5% monthly added to unpaid balance. Interest and attorney fees necessary to collect any balance due hereunder shall be considered sums owing in connection with this transaction under PACA Trust.

EXHIBIT B - 000023

41/48

**FARMS**          20696

Cooler
_ Way                          PO Box 755
CA 95340                       French Camp, CA 95231
) 723-3716                     (209) 943-5147
ax (209) 723-3719              Fax (209) 465-6928

SOLD TO: _P. y. Prod._

PURCHASE ORDER: _____          DATE: _7/15/10_

| QUAN | ITEM | PACK | PRICE | AMOUNT |
|------|------|------|-------|--------|
|      | Romaine |  |  |  |
|      | Green Leaf |  |  |  |
|      | Red Leaf |  |  |  |
|      | Butter |  |  |  |
| 35   | Green Cabbage | J |  |  |
|      | Red Cabbage |  |  |  |
|      | Savoy Cabbage |  |  |  |
|      | Dandelion | 1 DZ |  |  |
|      | Regular Parsley | 2½ DZ |  |  |
|      | Regular Parsley | 5 DZ |  |  |
|      | Italian Parsley | 2½ DZ |  |  |
|      | Italian Parsley | 5 DZ |  |  |
|      | Celery |  |  |  |
|      | Celery |  |  |  |
|      | Celery Root |  |  |  |
|      | Beets | 1 DZ |  |  |
|      | Leeks | 1 DZ |  |  |
|      | Red Onions |  |  |  |
|      | Red Onions |  |  |  |
|      | Yellow Onions |  |  |  |
|      | Yellow Onions |  |  |  |
|      | Bell Peppers | Choice |  |  |
|      | Bell Peppers | Large |  |  |
|      | Bell Peppers | X Large |  |  |
|      | Broccoli |  |  |  |
|      | Watermelon Seeded |  |  |  |
| 3    | Watermelon Seeded | #3 |  |  |
|      | Watermelon Seedless |  |  |  |
| B    | Watermelon Seedless | #4 |  |  |
|      | Pickles |  |  |  |
|      | Pickles |  |  |  |
| 3    | Pallets (AF) |  |  |  |
|      | Thank you |  |  |  |
|      | **Total Amount Due** |  |  |  |

_Delivered_   _Abiate Farm_

X _____

Received By _____

**EXHIBIT B - 000024**

*38/48*

# ABBATE FARMS

# Invoice

| | |
|---|---|
| Mail | Cooler |
| 140 Heron Way | 14301 S. Roberts Rd |
| Merced, CA 95341 | Stockton, CA 95206 |
| Phone (209) 723 3716 | Phone (209) 943 5147 |
| Fax    (209) 723 3719 | Fax    (209) 465 6928 |

20697

**Date**   7/17/2010

**Sold To**

P.Y. PRODUCE
125 TERMINAL CT STALL 62
S. SAN FRANCISCO, CA 94080

**Ship To**

## Produce of USA

| P.O. Number | Terms | Due Date | Rep | Via |
|---|---|---|---|---|
| | Net 10 | 7/27/2010 | GC | Abbate |

| Quantity | Description | Price Each | Amount |
|---|---|---|---|
| 56 | Eggplant 24 ea | 12.85 | 719.60 |
| 25 | Kabocha XL | 15.00 | 375.00 |
| 135 | Yellow Onions #2 M | 9.00 | 1,215.00 |
| 1 | Watermelon Seeded, Bins #3 net wt 462# | 85.00 | 85.00 |
| 6 | Watermelon Seedless, Bins #4  net wt 4221# | 112.00 | 672.00 |

| Thank you for your business | **Total** | $3,066.60 |
|---|---|---|

**Please Note:**   Payment is due within 10 days from date of sale. A finance charge of 1.5% per month will be charged on all past due accounts.

## Payments are to be sent to the above referenced address

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized under section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7) U.S.C. 499e(c). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other product derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. Signature on this invoice indicates acceptance of the terms and condition on this invoice. Problems must be reported in writing within 24 hours after product has been received or invoice is payable in full. Interest at 1.5% monthly added to unpaid balance. Interest and attorney fees necessary to collect any balance due hereunder shall be considered sums owing in connection with this transaction under PACA Trust.

EXHIBIT B - 000025

39/48

**ABBATE FARMS**

20697

| Office | Cooler |
|---|---|
| 140 Heron Way | PO Box 755 |
| Merced, CA 95340 | French Camp, CA 95231 |
| (209) 723-3716 | (209) 943-5147 |
| Fax (209) 723-3719 | Fax (209) 465-6928 |

SOLD TO: _P. J. Produce_

PURCHASE ORDER: _____ DATE: _7/17/10_

| QUAN | ITEM | PACK | PRICE | AMOUNT |
|---|---|---|---|---|
| | Romaine | | | |
| | Green Leaf | | | |
| | Red Leaf | | | |
| 56 | Butter Egg Plant | 24 | | |
| | Green Cabbage | | | |
| | Red Cabbage | | | |
| | Savoy Cabbage | | | |
| | Dandelion | 1 DZ | | |
| | Regular Parsley | 2 ½ DZ | | |
| | Regular Parsley | 5 DZ | | |
| | Italian Parsley | 2 ½ DZ | | |
| | Italian Parsley | 5 DZ | | |
| 25 | Celery Kabocha | XL | | |
| | Celery | | | |
| | Celery Root | | | |
| | Beets | 1 DZ | | |
| | Leeks | 1 DZ | | |
| | Red Onions | | | |
| | Red Onions | | | |
| 135 | Yellow Onions | M#2 | | |
| | Yellow Onions | | | |
| | Bell Peppers | Choice | | |
| | Bell Peppers | Large | | |
| | Bell Peppers | X Large | | |
| | Broccoli | | | |
| 2 bins | Watermelon Seeded | #3 | | |
| | Watermelon Seeded | | | |
| 6 bins | Watermelon Seedless | #4 | | |
| | Watermelon Seedless | | | |
| | Pickles | | | |
| | Pickles | | | |
| 8 Pallets (AF) | | | | |
| Thank you | | | | |
| | Total Amount Due | | | |

Delivered
By
Abbate Farm

X _____

Received By _____        Date _____

EXHIBIT B - 000026

*36/48*

# ABBATE FARMS

# Invoice

| Mail | Cooler | |
|------|--------|---|
| 140 Heron Way | 14301 S. Roberts Rd | 20698 |
| Merced, CA 95341 | Stockton, CA 95206 | |
| Phone (209) 723 3716 | Phone (209) 943 5147 | |
| Fax (209) 723 3719 | Fax (209) 465 6928 | Date |

Date: 7/20/2010

**Sold To**

P.Y. PRODUCE
125 TERMINAL CT STALL 62
S. SAN FRANCISCO, CA 94080

**Ship To**

## Produce of USA

| P.O. Number | Terms | Due Date | Rep | Via |
|-------------|-------|----------|-----|-----|
| | Net 10 | 7/30/2010 | GC | Abbate |

| Quantity | Description | Price Each | Amount |
|----------|-------------|------------|--------|
| 34 | Corn | 8.50 | 289.00 |
| 45 | Yellow Onions C | 15.85 | 713.25 |
| 49 | Bell Peppers - Ch | 10.85 | 531.65 |
| 49 | Bell Peppers - X Large | 14.85 | 727.65 |
| 6 | Watermelon Seeded, Bins #3  Net wt 4363# | 85.00 | 510.00 |
| 3 | Watermelon Seedless, Bins #5  Net wt 2177# | 112.00 | 336.00 |
| 16 | Pickles L | 10.00 | 160.00 |

| Thank you for your business | **Total** | $3,267.55 |
|-----------------------------|-----------|-----------|

**Please Note:**   Payment is due within 10 days from date of sale. A finance charge of 1.5% per month will be charged on all past due accounts.

## Payments are to be sent to the above referenced address

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized under section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7) U.S.C. 499e(c). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other product derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. Signature on this invoice indicates acceptance of the terms and condition on this invoice. Problems must be reported in writing within 24 hours after product has been received or invoice is payable in full. Interest at 1.5% monthly added to unpaid balance. Interest and attorney fees necessary to collect any balance due hereunder shall be considered sums owing in connection with this transaction under PACA Trust.

EXHIBIT B - 000027

37/48

**20698**

**...TE FARMS**

...40 Heron Way
Merced, CA 95340
(209) 723-3716
Fax (209) 723-3719

Cooler
PO Box 755
French Camp, CA 95231
(209) 943-5147
Fax (209) 465-6928

SOLD TO: P. Y. Produce

PURCHASE ORDER: _____   DATE: 7/20/10

| QUAN | ITEM | PACK | PRICE | AMOUNT |
|------|------|------|-------|--------|
| | Romaine | | | |
| | Green Leaf | | | |
| | Red Leaf | | | |
| 39 | Cute CORN | | | |
| | Green Cabbage | | | |
| | Red Cabbage | | | |
| | Savoy Cabbage | | | |
| | Dandelion | 1 DZ | | |
| | Regular Parsley | 2½ DZ | | |
| | Regular Parsley | 5 DZ | | |
| | Italian Parsley | 2½ DZ | | |
| | Italian Parsley | 5 DZ | | |
| | Celery | | | |
| | Celery | | | |
| | Celery Root | | | |
| | Beets | 1 DZ | | |
| | Leeks | 1 DZ | | |
| | Red Onions | | | |
| | Red Onions | | | |
| 45 | Yellow Onions | C | | |
| | Yellow Onions | | | |
| 49 | Bell Peppers | Choice | | |
| | Bell Peppers | Large | | |
| 49 | Bell Peppers | X Large | | |
| | Broccoli | | | |
| 6 | Watermelon Seeded | #3 | | |
| | Watermelon Seeded | | | |
| 3 | Watermelon Seedless | #5 | | |
| | Watermelon Seedless | | | |
| 16 | Pickles | L | | |
| | Pickles | | | |
| 7 | Pollets (AF) | | | |
| | Thank you! | | | |
| | **Total Amount Due** | | | |

Delivered By Abbate Farm

X _____
Received By                   Date

**EXHIBIT B - 000028**

34/48

# ABBATE FARMS

# Invoice

20699

| Mail | Cooler |
|------|--------|
| 140 Heron Way | 14301 S. Roberts Rd |
| Merced, CA 95341 | Stockton, CA 95206 |
| Phone (209) 723 3716 | Phone (209) 943 5147 |
| Fax    (209) 723 3719 | Fax    (209) 465 6928 |

**Date**   7/22/2010

**Sold To**

P.Y. PRODUCE
125 TERMINAL CT STALL 62
S. SAN FRANCISCO, CA 94080

**Ship To**

## Produce of USA

| P.O. Number | Terms | Due Date | Rep | Via |
|-------------|-------|----------|-----|-----|
|  | Net 10 | 8/1/2010 | GC | Abbate |

| Quantity | Description | Price Each | Amount |
|----------|-------------|------------|--------|
| 40 | Corn | 8.50 | 340.00 |
| 24 | Kabocha M | 15.00 | 360.00 |
| 56 | Eggplant 24 ea | 10.85 | 607.60 |
| 6 | Watermelon Seedless, Bins #4  net wt 4316# | 112.00 | 672.00 |
| 72 | Pickles | 10.00 | 720.00 |

Thank you for your business

**Total**   $2,699.60

**Please Note:**   Payment is due within 10 days from date of sale. A finance charge of 1.5% per month will be charged on all past due accounts.

## Payments are to be sent to the above referenced address

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized under section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7) U.S.C. 499e(c). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other product derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. Signature on this invoice indicates acceptance of the terms and condition on this invoice. Problems must be reported in writing within 24 hours after product has been received or invoice is payable in full. Interest at 1.5% monthly added to unpaid balance. Interest and attorney fees necessary to collect any balance due hereunder shall be considered sums owing in connection with this transaction under PACA Trust.

EXHIBIT B - 000029

35/48

**20699**

**...E FARMS**

140 Heron Way
Merced, CA 95340
(209) 723-3716
Fax (209) 723-3719

Cooler
PO Box 755
French Camp, CA 95231
(209) 943-5147
Fax (209) 465-6928

SOLD TO: _Po Yo Produce_

PURCHASE ORDER: _____     DATE: _7/22/10_

| QUAN | ITEM | PACK | PRICE | AMOUNT |
|------|------|------|-------|--------|
| | Romaine | | | |
| | Green Leaf | | | |
| | Red Leaf | | | |
| 40 | Butter Corn | | | |
| | Green Cabbage | | | |
| | Red Cabbage | | | |
| | Savoy Cabbage | | | |
| | Dandelion | 1 DZ | | |
| | Regular Parsley | 2 ½ DZ | | |
| | Regular Parsley | 5 DZ | | |
| | Italian Parsley | 2 ½ DZ | | |
| | Italian Parsley | 5 DZ | | |
| 24 | Celery Kabocha | M | | |
| 56 | Celery Egg Plan | 24 | | |
| | Celery Root | | | |
| | Beets | 1 DZ | | |
| | Leeks | 1 DZ | | |
| | Red Onions | | | |
| | Red Onions | | | |
| | Yellow Onions | | | |
| | Yellow Onions | | | |
| | Bell Peppers | Choice | | |
| | Bell Peppers | Large | | |
| | Bell Peppers | X Large | | |
| | Broccoli | | | |
| | Watermelon Seeded | | | |
| | Watermelon Seeded | | | |
| 6 | Watermelon Seedless | #4 | | |
| | Watermelon Seedless | | | |
| 72 | Pickles | L | | |
| | Pickles | | | |
| 6 | Pallets(All) | | | |
| | Thank You | | | |
| | Total Amount Due | | | |

[Delivered By Abbate Farm]

X _____
Received By                    Date

**EXHIBIT B - 000030**

32/48

# ABBATE FARMS

| | |
|---|---|
| Mail | Cooler |
| 140 Heron Way | 14301 S. Roberts Rd |
| Merced, CA 95341 | Stockton, CA 95206 |
| Phone (209) 723 3716 | Phone (209) 943 5147 |
| Fax    (209) 723 3719 | Fax    (209) 465 6928 |

# Invoice

20700

| Date | 7/24/2010 |
|---|---|

**Sold To**

P.Y. PRODUCE
125 TERMINAL CT STALL 62
S. SAN FRANCISCO, CA 94080

**Ship To**

## Produce of USA

| P.O. Number | Terms | Due Date | Rep | Via |
|---|---|---|---|---|
| | Net 10 | 8/3/2010 | GC | Abbate |

| Quantity | Description | Price Each | Amount |
|---|---|---|---|
| 49 | Hot Pepper | 15.00 | 735.00 |
| 40 | Corn | 8.00 | 320.00 |
| 35 | Green Cabbage | 7.00 | 245.00 |
| 49 | Eggplant 24 ea | 9.00 | 441.00 |
| 49 | Eggplant 18 ea | 9.00 | 441.00 |
| 90 | Yellow Onions #2 M | 8.00 | 720.00 |
| 90 | Yellow Onions #2 J | 10.00 | 900.00 |
| 49 | Bell Peppers - Ch | 9.85 | 482.65 |
| 3 | Watermelon Seeded, Bins #3  Net wt 2166# | 85.00 | 255.00 |
| 3 | Watermelon Seedless, Bins #4  Net wt 2177# | 112.00 | 336.00 |

| Thank you for your business | **Total** | $4,875.65 |
|---|---|---|

**Please Note:**    Payment is due within 10 days from date of sale. A finance charge of 1.5% per month will be charged on all past due accounts.

## Payments are to be sent to the above referenced address

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized under section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7) U.S.C. 499e(c). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other product derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. Signature on this invoice indicates acceptance of the terms and condition on this invoice. Problems must be reported in writing within 24 hours after product has been received or invoice is payable in full. Interest at 1.5% monthly added to unpaid balance. Interest and attorney fees necessary to collect any balance due hereunder shall be considered sums owing in connection with this transaction under PACA Trust.

EXHIBIT B - 000031

33/48

**...TE FARMS**

20700

...rice          Cooler
140 Heron Way          PO Box 755
Merced, CA 95340          French Camp, CA 95231
(209) 723-3716          (209) 943-5147
Fax (209) 723-3719          Fax (209) 465-6928

SOLD TO: _Pe Y. Produce_

PURCHASE ORDER: ___          DATE: _7/24/10_

| QUAN | ITEM | PACK | PRICE | AMOUNT |
|------|------|------|-------|--------|
| 49 | Romaine *Jalapeños* | | | |
| | Green Leaf | | | |
| | Red Leaf | | | |
| 40 | Butter *Corn* | | | |
| 35 | Green Cabbage | | | |
| | Red Cabbage | | | |
| | Savoy Cabbage | | | |
| | Dandelion | 1 DZ | | |
| | Regular Parsley | 2 ½ DZ | | |
| | Regular Parsley | 5 DZ | | |
| | Italian Parsley | 2 ½ DZ | | |
| | Italian Parsley | 5 DZ | | |
| 49 | Celery *Egg Plant* | 24 | | |
| 49 | Celery *Egg Plant* | 18 | | |
| | Celery Root | | | |
| | Beets | 1 DZ | | |
| | Leeks | 1 DZ | | |
| | Red Onions | | | |
| | Red Onions | | | |
| 90 | Yellow Onions | M #2 | | |
| 90 | Yellow Onions | J #2 | | |
| 49 | Bell Peppers | Choice | | |
| 5 | Bell Peppers | Large | | |
| | Bell Peppers | X Large | | |
| | Broccoli | | | |
| 3 bins | Watermelon Seeded | #3 | | |
| | Watermelon Seeded | | | |
| 36 bins | Watermelon Seedless | #4 | | |
| | Watermelon Seedless | | | |
| | Pickles | | | |
| | Pickles | | | |
| 12 | *Poireets (AF)* | | | |
| | *Thank You* | | | |
| | **Total Amount Due** | | | |

*Delivered By Abbate Farm*

X _____          _____
          Received By          Date

**EXHIBIT B - 000032**

# ABBATE FARMS

**Invoice**

28751   22/48

| Mail | Cooler |
|------|--------|
| 140 Heron Way | 14301 S. Roberts Rd |
| Merced, CA 95341 | Stockton, CA 95206 |
| Phone (209) 723 3716 | Phone (209) 943 5147 |
| Fax    (209) 723 3719 | Fax    (209) 465 6928 |

**Date**   7/28/2010

**Sold To**

P.Y. PRODUCE
125 TERMINAL CT STALL 62
S. SAN FRANCISCO, CA 94080

**Ship To**

## Produce of USA

| P.O. Number | Terms | Due Date | Rep | Via |
|-------------|-------|----------|-----|-----|
|  | Net 10 | 8/7/2010 | GC | Abbate |

| Quantity | Description | Price Each | Amount |
|----------|-------------|-----------|--------|
| 24 | Cilantro, 5 dzs | 12.00 | 288.00 |
| 49 | Hot Pepper | 15.00 | 735.00 |
| 35 | Green Cabbage | 7.00 | 245.00 |
| 49 | Eggplant 18 ea | 7.50 | 367.50 |
| 98 | Eggplant 24 ea | 7.50 | 735.00 |
| 49 | Bell Peppers - Ch | 8.00 | 392.00 |
| 49 | Bell Peppers - XX Large | 12.00 | 588.00 |
| 3 | Watermelon Seeded, Bins #4  Net wt 2325# | 85.00 | 255.00 |

Thank you for your business

**Total**   $3,605.50

**Please Note:**   Payment is due within 10 days from date of sale. A finance charge of 1.5% per month will be charged on all past due accounts.

## Payments are to be sent to the above referenced address

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized under section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7) U.S.C. 499e(c). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other product derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. Signature on this invoice indicates acceptance of the terms and condition on this invoice. Problems must be reported in writing within 24 hours after product has been received or invoice is payable in full. Interest at 1.5% monthly added to unpaid balance. Interest and attorney fees necessary to collect any balance due hereunder shall be considered sums owing in connection with this transaction under PACA Trust.

EXHIBIT B - 000033

23/48

## ATE FARMS

28751

140 Heron Way
Merced, CA 95340
(209) 723-3716
Fax (209) 723-3719

Cooler
PO Box 755
French Camp, CA 95231
(209) 943-5147
Fax (209) 465-6928

SOLD TO: P.y Produce

PURCHASE ORDER: _____   DATE: 7/28/10

| QUAN | ITEM | PACK | PRICE | AMOUNT |
|------|------|------|-------|--------|
| 24 | Ayo | 5 DZ | | |
| | Green Leaf | | | |
| | Red Leaf | | | |
| 49 | Butter Jalapenos | | | |
| 35 | Green Cabbage | | | |
| | Red Cabbage | | | |
| | Savoy Cabbage | | | |
| | Dandelion | 1 DZ | | |
| | Regular Parsley | 2 ½ DZ | | |
| | Regular Parsley | 5 DZ | | |
| | Italian Parsley | 2 ½ DZ | | |
| | Italian Parsley | 5 DZ | | |
| 49 | 3 Plant | 18 | | |
| 98 | Plant | 24 | | |
| | Celery Root | | | |
| | Beets | 1 DZ | | |
| | Leeks | 1 DZ | | |
| | Red Onions | | | |
| | Red Onions | | | |
| | Yellow Onions | | | |
| | Yellow Onions | | | |
| 49 | Bell Peppers | Choice | | |
| | Bell Peppers | Large | | |
| 49 | Bell Peppers | X Large | | |
| | Broccoli | | | |
| 3 | Watermelon Seeded | #4 | | |
| | Watermelon Seeded | | | |
| | Watermelon Seedless | | | |
| | Watermelon Seedless | | | |
| | Pickles | | | |
| | Pickles | | | |
| 9 | Pallets (AF | | | |
| | Thank You | | | |
| | Total Amount Due | | | |

Delivered
By
Abcata Farm

X _____

Received By _____   Date _____

EXHIBIT B - 000034

*24/48*

# ABBATE FARMS

# Invoice

| | |
|---|---|
| Mail | Cooler |
| 140 Heron Way | 14301 S. Roberts Rd |
| Merced, CA 95341 | Stockton, CA 95206 |
| Phone (209) 723 3716 | Phone (209) 943 5147 |
| Fax    (209) 723 3719 | Fax     (209) 465 6928 |

28752

**Date**   7/29/2010

**Sold To**

P.Y. PRODUCE
125 TERMINAL CT STALL 62
S. SAN FRANCISCO, CA 94080

**Ship To**

## Produce of USA

| P.O. Number | Terms | Due Date | Rep | Via |
|---|---|---|---|---|
| | Net 10 | 8/8/2010 | GC | Abbate |

| Quantity | Description | Price Each | Amount |
|---|---|---|---|
| 35 | Green Cabbage | 7.00 | 245.00 |
| 90 | Red Onions M | 5.00 | 450.00 |
| 90 | Yellow Onions J | 8.00 | 720.00 |
| 87 | Pickles F | 5.40 | 469.80 |

| | |
|---|---|
| Thank you for your business | **Total**   $1,884.80 |

**Please Note:**   Payment is due within 10 days from date of sale. A finance charge of 1.5% per month will be charged on all past due accounts.

## Payments are to be sent to the above referenced address

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized under section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7) U.S.C. 499e(c). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other product derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. Signature on this invoice indicates acceptance of the terms and condition on this invoice. Problems must be reported in writing within 24 hours after product has been received or invoice is payable in full. Interest at 1.5% monthly added to unpaid balance. Interest and attorney fees necessary to collect any balance due hereunder shall be considered sums owing in connection with this transaction under PACA Trust.

EXHIBIT B - 000035

25/48

# TE FARMS

| | |
|---|---|
| 140 Heron Way | Cooler |
| Merced, CA 95340 | PO Box 755 |
| (209) 723-3716 | French Camp, CA 95231 |
| Fax (209) 723-3719 | (209) 943-5147 |
| | Fax (209) 465-6928 |

SOLD TO: _Po Y. Produce_

PURCHASE ORDER: _____   DATE: _7/29/10_

| QUAN | ITEM | PACK | PRICE | AMOUNT |
|---|---|---|---|---|
| | Romaine | | | |
| | Green Leaf | | | |
| | Red Leaf | | | |
| | Butter | | | |
| 35 | Green Cabbage | | | |
| | Red Cabbage | | | |
| | Savoy Cabbage | | | |
| | Dandelion | 1 DZ | | |
| | Regular Parsley | 2 ½ DZ | | |
| | Regular Parsley | 5 DZ | | |
| | Italian Parsley | 2 ½ DZ | | |
| | Italian Parsley | 5 DZ | | |
| | Celery | | | |
| | Celery | | | |
| | Celery Root | | | |
| | Beets | 1 DZ | | |
| | Leeks | 1 DZ | | |
| 90 | Red Onions | M | | |
| | Red Onions | | | |
| 90 | Yellow Onions | J | | |
| | Yellow Onions | | | |
| | Bell Peppers | Choice | | |
| | Bell Peppers | Large | | |
| | Bell Peppers | X Large | | |
| | Broccoli | | | |
| | Watermelon Seeded | | | |
| | Watermelon Seeded | | | |
| | Watermelon Seedless | | | |
| | Watermelon Seedless | | | |
| 87 | Pickles | F | | |
| | Pickles | | | |
| 6 | _Poilets (AE)_ | | | |
| | _Thank You_ | | | |
| | **Total Amount Due** | | | |

EXHIBIT B - 000036

X _____

A Delivered BY Fused Farm

26/48

# ABBATE FARMS

# Invoice

28753

| Mail | Cooler |
|------|--------|
| 140 Heron Way | 14301 S. Roberts Rd |
| Merced, CA 95341 | Stockton, CA 95206 |
| Phone (209) 723 3716 | Phone (209) 943 5147 |
| Fax    (209) 723 3719 | Fax    (209) 465 6928 |

**Date**   | 7/31/2010 |

**Sold To**

P.Y. PRODUCE
125 TERMINAL CT STALL 62
S. SAN FRANCISCO, CA 94080

**Ship To**

## Produce of USA

| P.O. Number | Terms | Due Date | Rep | Via |
|-------------|-------|----------|-----|-----|
|  | Net 10 | 8/10/2010 | GC | Abbate |

| Quantity | Description | Price Each | Amount |
|----------|-------------|------------|--------|
| 24 | Butternut M | 16.00 | 384.00 |
| 49 | Bell Peppers - Ch | 7.85 | 384.65 |
| 35 | Watermelon Seedless, **Boxes** #8 Net wt 1750# | 12.00 | 420.00 |

| Thank you for your business | **Total** | $1,188.65 |
|-----------------------------|-----------|-----------|

**Please Note:**   Payment is due within 10 days from date of sale. A finance charge of 1.5% per month will be charged on all past due accounts.

## Payments are to be sent to the above referenced address

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized under section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7) U.S.C. 499e(c). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other product derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. Signature on this invoice indicates acceptance of the terms and condition on this invoice. Problems must be reported in writing within 24 hours after product has been received or invoice is payable in full. Interest at 1.5% monthly added to unpaid balance. Interest and attorney fees necessary to collect any balance due hereunder shall be considered sums owing in connection with this transaction under PACA Trust.

EXHIBIT B - 000037

28753

27/48

## ___TE FARMS___

| | |
|---|---|
| 140 Heron Way | Cooler |
| Merced, CA 95940 | PO Box 755 |
| (209) 723-3716 | French Camp, CA 95231 |
| Fax (209) 723-3719 | (209) 943-5147 |
| | Fax (209) 465-6928 |

SOLD TO: _P.Y. Produce_

PURCHASE ORDER: _____   DATE: _7/31/10_

| QUAN | ITEM | PACK | PRICE | AMOUNT |
|---|---|---|---|---|
| | Romaine | | | |
| | Green Leaf | | | |
| | Red Leaf | | | |
| 24 | ternut M | | | |
| | Green Cabbage | | | |
| | Red Cabbage | | | |
| | Savoy Cabbage | | | |
| | Dandelion | 1 DZ | | |
| | Regular Parsley | 2 ½ DZ | | |
| | Regular Parsley | 5 DZ | | |
| | Italian Parsley | 2 ½ DZ | | |
| | Italian Parsley | 5 DZ | | |
| | Celery | | | |
| | Celery | | | |
| | Celery Root | | | |
| | Beets | 1 DZ | | |
| | Leeks | 1 DZ | | |
| | Red Onions | | | |
| | Red Onions | | | |
| | Yellow Onions | | | |
| | Yellow Onions | | | |
| 49 | Bell Peppers | Choice | | |
| | Bell Peppers | Large | | |
| | Bell Peppers | X Large | | |
| | Broccoli | | | |
| | Watermelon Seeded | | | |
| | Watermelon Seeded | #8 | | |
| 35 | Watermelon Seedless | boxes | | |
| | Watermelon Seedless | | | |
| | Pickles | | | |
| | Pickles | | | |
| 2 | Pallets (AF) | | | |
| | Thank you | | | |
| | **Total Amount Due** | | | |

Delivered BY Abbate Farm

EXHIBIT B - 000038

# ABBATE FARMS

**Invoice**

28754   20/48

| | |
|---|---|
| Mail | Cooler |
| 140 Heron Way | 14301 S. Roberts Rd |
| Merced, CA 95341 | Stockton, CA 95206 |
| Phone (209) 723 3716 | Phone (209) 943 5147 |
| Fax    (209) 723 3719 | Fax    (209) 465 6928 |

**Date**   8/2/2010

**Sold To**

P.Y. PRODUCE
125 TERMINAL CT STALL 62
S. SAN FRANCISCO, CA 94080

**Ship To**

## Produce of USA

| P.O. Number | Terms | Due Date | Rep | Via |
|---|---|---|---|---|
| | Net 10 | 8/12/2010 | GC | Abbate |

| Quantity | Description | Price Each | Amount |
|---|---|---|---|
| 31 | Corn | 8.50 | 263.50 |
| 16 | Spaghetti | 14.85 | 237.60 |
| 10 | Banana | 12.85 | 128.50 |
| 25 | Kabocha sm | 16.00 | 400.00 |
| 98 | Bell Peppers - Ch | 7.85 | 769.30 |

Thank you for your business

**Total**   $1,798.90

**Please Note:**   Payment is due within 10 days from date of sale. A finance charge of 1.5% per month will be charged on all past due accounts.

## Payments are to be sent to the above referenced address

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized under section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7) U.S.C. 499e(c). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other product derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. Signature on this invoice indicates acceptance of the terms and condition on this invoice. Problems must be reported in writing within 24 hours after product has been received or invoice is payable in full. Interest at 1.5% monthly added to unpaid balance. Interest and attorney fees necessary to collect any balance due hereunder shall be considered sums owing in connection with this transaction under PACA Trust.

EXHIBIT B - 000039

21/48

# ABBATE FARMS

2 54

| Office: | Cooler |
|---|---|
| 140 Heron Way | PO Box 755 |
| Merced, CA 95340 | French Camp, CA 95231 |
| (209) 723-3716 | (209) 943-5147 |
| Fax (209) 72 | Fax (209) 465-6928 |

SOLD TO: _____ Produce

PURCHASE ORDER: _____   DATE 8/02/10

| QUAN | ITEM | PACK | PRICE | AMOUNT |
|---|---|---|---|---|
| 31 | | | | |
| 16 | H? | | | |
| 10 | | | | |
| 25 | ocha | Sm | | |
| | Green Cabbage | | | |
| | Red Cabbage | | | |
| | Savoy Cabbage | | | |
| | Dandelion | 1 DZ | | |
| | Regular Parsley | 2½ DZ | | |
| | Regular Parsley | 5 DZ | | |
| | Italian Parsley | 2 ½ DZ | | |
| | Italian Parsley | 5 DZ | | |
| | Celery | | | |
| | Celery | | | |
| | Celery Root | | | |
| | Beets | 1 DZ | | |
| | Leeks | 1 DZ | | |
| | Red Onions | | | |
| | Red Onions | | | |
| | Yellow Onions | | | |
| | Yellow Onions | | | |
| 48 | Bell Peppers | Choice | | |
| | Bell Peppers | Large | | |
| | Bell Peppers | X Large | | |
| | Broccoli | | | |
| | Watermelon Seeded | | | |
| | Watermelon Seeded | | | |
| | Watermelon Seedless | | | |
| | Watermelon Seedless | | | |
| | Pickles | | | |
| | Pickles | | | |
| 4 | Pallets (AF) | | | |
| | Thank you | | | |
| | Total Amount Due | | | |

Delivered By Abbate Farm

X

EXHIBIT B - 000040

# ABBATE FARMS

# Invoice

28755

*18/48*

| | |
|---|---|
| Mail | Cooler |
| 140 Heron Way | 14301 S. Roberts Rd |
| Merced, CA 95341 | Stockton, CA 95206 |
| Phone (209) 723 3716 | Phone (209) 943 5147 |
| Fax    (209) 723 3719 | Fax    (209) 465 6928 |

**Date** | 8/4/2010

**Sold To**

P.Y. PRODUCE
125 TERMINAL CT STALL 62
S. SAN FRANCISCO, CA 94080

**Ship To**

## Produce of USA

| P.O. Number | Terms | Due Date | Rep | Via |
|---|---|---|---|---|
| | Net 10 | 8/14/2010 | GC | Abbate |

| Quantity | Description | Price Each | Amount |
|---|---|---|---|
| 35 | Green Cabbage | 7.00 | 245.00 |
| 49 | Bell Peppers - Ch | 8.00 | 392.00 |
| 49 | Bell Peppers -X Large | 11.00 | 539.00 |
| 49 | Eggplant | 6.00 | 294.00 |

| Thank you for your business | **Total** | $1,470.00 |
|---|---|---|

**Please Note:**   Payment is due within 10 days from date of sale. A finance charge of 1.5% per month will be charged on all past due accounts.

## Payments are to be sent to the above referenced address

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized under section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7) U.S.C. 499e(c). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other product derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. Signature on this invoice indicates acceptance of the terms and condition on this invoice. Problems must be reported in writing within 24 hours after product has been received or invoice is payable in full. Interest at 1.5% monthly added to unpaid balance. Interest and attorney fees necessary to collect any balance due hereunder shall be considered sums owing in connection with this transaction under PACA Trust.

EXHIBIT B - 000041

19/48

# FARMS - 28 5

| | Cooler |
|---|---|
| Heron Way | PO Box 755 |
| Merced, CA 95340 | French Camp, CA 95231 |
| (209) 723-3716 | (209) 943-5147 |
| Fax (209) 723-3719 | Fax (209) 465-6928 |

SOLD TO: P N Produce

PURCHASE ORDER: _____   DATE: 8/4/10

| QUAN | ITEM | PACK | PRICE | AMOUNT |
|---|---|---|---|---|
| 40 | Romaine | | | |
| | Green Leaf | | | |
| | Red Leaf | | | |
| | Butter | | | |
| 35 | Green Cabbage | | | |
| | Red Cabbage | | | |
| | Savoy Cabbage | | | |
| | Dandelion | 1 DZ | | |
| | Regular Parsley | 2 ½ DZ | | |
| | Regular Parsley | 5 DZ | | |
| | Italian Parsley | 2 ½ DZ | | |
| | Italian Parsley | 5 DZ | | |
| | Celery | | | |
| | Celery | | | |
| | Celery Root | | | |
| | Beets | 1 DZ | | Delivered By Abbate Farm |
| | Leeks | 1 DZ | | |
| | Red Onions | | | |
| | Red Onions | | | |
| | Yellow Onions | | | |
| | Yellow Onions | | | |
| 49 | Bell Peppers | Choice | | |
| | Bell Peppers | Large | | |
| 49 | Bell Peppers | X X Large | | |
| | Broccoli | | | |
| | Watermelon Seeded | | | |
| | Watermelon Seeded | | | |
| | Watermelon Seedless | | | |
| | Watermelon Seedless | | | |
| 49 | Pickles Egg Plant | 12 | | |
| | Pickles | | | |

4 Pallets (AF)
Thank you!

Total Amount Due

EXHIBIT B - C00042

X

# ABBATE FARMS

# Invoice

| | |
|---|---|
| Mail | Cooler |
| 140 Heron Way | 14301 S. Roberts Rd |
| Merced, CA 95341 | Stockton, CA 95206 |
| Phone (209) 723 3716 | Phone (209) 943 5147 |
| Fax    (209) 723 3719 | Fax    (209) 465 6928 |

28756

16/48

**Date**   8/7/2010

**Sold To**                                **Ship To**

P.Y. PRODUCE
125 TERMINAL CT STALL 62
S. SAN FRANCISCO, CA 94080

## Produce of USA

| P.O. Number | Terms | Due Date | Rep | Via |
|---|---|---|---|---|
| | Net 10 | 8/17/2010 | GC | Abbate |

| Quantity | Description | Price Each | Amount |
|---|---|---|---|
| 90 | Yellow Onions #2 J | 7.85 | 706.50 |
| 35 | Green Cabbage | 7.00 | 245.00 |
| 49 | Eggplant 18 ea | 7.85 | 384.65 |
| 49 | Eggplant 24 ea | 7.85 | 384.65 |
| 45 | Yellow Onions M | 6.85 | 308.25 |
| 45 | Yellow Onions C | 10.85 | 488.25 |
| 49 | Bell Peppers - Ch | 7.85 | 384.65 |
| 49 | Bell Peppers - X Large | 10.85 | 531.65 |
| 3 | Watermelon Seedless, Bins #5 | 115.00 | 345.00 |

| Thank you for your business | **Total** | $3,778.60 |
|---|---|---|

**Please Note:**   Payment is due within 10 days from date of sale. A finance charge of 1.5% per month will be charged on all past due accounts.

## Payments are to be sent to the above referenced address

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized under section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7) U.S.C. 499e(c). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other product derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. Signature on this invoice indicates acceptance of the terms and condition on this invoice. Problems must be reported in writing within 24 hours after product has been received or invoice is payable in full. Interest at 1.5% monthly added to unpaid balance. Interest and attorney fees necessary to collect any balance due hereunder shall be considered sums owing in connection with this transaction under PACA Trust.

EXHIBIT B - 000043

17/48

17/48

# ___TE FARMS

287

| | Cooler |
|---|---|
| __40 Heron Way | PO Box 755 |
| Merced, CA 95340 | French Camp, CA 95231 |
| (209) 723-3716 | (209) 943-5147 |
| Fax (209) 723-3719 | Fax (209) 465-6928 |

SOLD TO: P.Y. Produce

PURCHASE ORDER: _____     DATE 8/7/10

| QUAN | ITEM | PACK | PRICE | AMOUNT |
|---|---|---|---|---|
| | Romaine | | | |
| | Green Leaf | | | |
| | Red Leaf | | | |
| 90 | ___ Onion #2J | | | |
| 35 | Green Cabbage | | | |
| | Red Cabbage | | | |
| | Savoy Cabbage | | | |
| | Dandelion | 1 DZ | | |
| | Regular Parsley | 2 ½ DZ | | |
| | Regular Parsley | 5 DZ | | |
| | Italian Parsley | 2 ½ DZ | | |
| | Italian Parsley | 5 DZ | | |
| 49 | Celery 299 Plant | 18 | | |
| 49 | Celery 299 Plant | 24 | | |
| | Celery Root | | | |
| | Beets | 1 DZ | | |
| | Leeks | 1 DZ | | |
| | Red Onions | | | |
| | Red Onions | | | |
| 45 | Yellow Onions | M | | |
| 45 | Yellow Onions | C | | |
| 49 | Bell Peppers | Choice | | |
| | Bell Peppers | Large | | |
| 49 | Bell Peppers | X Large | | |
| | Broccoli | | | |
| | Watermelon Seeded | | | |
| | Watermelon Seeded | | | |
| 3 | Watermelon Seedless | #S | | |
| | Watermelon Seedless | | | |
| | Pickles | | | |
| | Pickles | | | |
| 10 | Pallets (AF) | | | |
| | Thank You | | | |
| | **Total Amount Due** | | | |

Delivered By
Abbate Farm

X

EXHIBIT B - 000044

Received By: _____

# ABBATE FARMS

Mail
140 Heron Way
Merced, CA 95341
Phone (209) 723 3716
Fax    (209) 723 3719

Cooler
14301 S. Roberts Rd
Stockton, CA 95206
Phone (209) 943 5147
Fax    (209) 465 6928

# Invoice

28757    10/48

| Date | 8/10/2010 |

**Sold To**

P.Y. PRODUCE
125 TERMINAL CT STALL 62
S. SAN FRANCISCO, CA 94080

**Ship To**

## Produce of USA

| P.O. Number | Terms | Due Date | Rep | Via |
|---|---|---|---|---|
|  | Net 10 | 8/20/2010 | GC | Abbate |

| Quantity | Description | Price Each | Amount |
|---|---|---|---|
| 56 | Eggplant 24 ea | 7.85 | 439.60 |
| 56 | Eggplant 18 ea | 7.85 | 439.60 |
| 28 | Cilantro, 5 dzs | 15.50 | 434.00 |
| 90 | Yellow Onions #2 J | 7.00 | 630.00 |
| 49 | Bell Peppers - Ch | 7.85 | 384.65 |

| Thank you for your business | **Total** | $2,327.85 |
|---|---|---|

**Please Note:** Payment is due within 10 days from date of sale. A finance charge of 1.5% per month will be charged on all past due accounts.

## Payments are to be sent to the above referenced address

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized under section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7) U.S.C. 499e(c). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other product derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. Signature on this invoice indicates acceptance of the terms and condition on this invoice. Problems must be reported in writing within 24 hours after product has been received or invoice is payable in full. Interest at 1.5% monthly added to unpaid balance. Interest and attorney fees necessary to collect any balance due hereunder shall be considered sums owing in connection with this transaction under PACA Trust.

EXHIBIT B - 000045

11/48

# ____TE FARMS

140 Heron Way
Merced, CA 95340
(209) 723-3716
Fax (209) 723-3719

Cooler
PO Box 755
French Camp, CA 95231
(209) 943-5147
Fax (209) 465-6928

SOLD TO: P.Y. Produce

PURCHASE ORDER: _____   DATE: 8/10/10

| QUAN | ITEM | PACK | PRICE | AMOUNT |
|------|------|------|-------|--------|
| | Romaine | | | |
| | Green Leaf | | | |
| 56 | ___ ant | 24 | | |
| 56 | ___ Plant | 18 | | |
| | Green Cabbage | | | |
| 28 | | 5 DZ | | |
| | Savoy Cabbage | | | |
| | Dandelion | 1 DZ | | |
| | Regular Parsley | 2 ½ DZ | | |
| | Regular Parsley | 5 DZ | | |
| | Italian Parsley | 2 ½ DZ | | |
| | Italian Parsley | 5 DZ | | |
| | Celery | | | |
| | Celery | | | |
| | Celery Root | | | |
| | Beets | 1 DZ | | |
| | Leeks | 1 DZ | | |
| | Red Onions | | | |
| | Red Onions | | | |
| 90 | Yellow Onions | #2m | | |
| | Yellow Onions | | | |
| 49 | Bell Peppers | Choice | | |
| | Bell Peppers | Large | | |
| | Bell Peppers | X Large | | |
| | Broccoli | | | |
| | Watermelon Seeded | | | |
| | Watermelon Seeded | | | |
| | Watermelon Seedless | | | |
| | Watermelon Seedless | | | |
| | Pickles | | | |
| | Pickles | | | |
| 6 | Pallets (AF) | | | |
| | Thank You | | | |
| | Total Amount Due | | | |

Delivered By Accade Farm

X

EXHIBIT B - 000046

# ABBATE FARMS

# Invoice

| | |
|---|---|
| Mail | Cooler |
| 140 Heron Way | 14301 S. Roberts Rd |
| Merced, CA 95341 | Stockton, CA 95206 |
| Phone (209) 723 3716 | Phone (209) 943 5147 |
| Fax    (209) 723 3719 | Fax    (209) 465 6928 |

28758

1 2/48

**Date**  8/11/2010

**Sold To**

P.Y. PRODUCE
125 TERMINAL CT STALL 62
S. SAN FRANCISCO, CA 94080

**Ship To**

## Produce of USA

| P.O. Number | Terms | Due Date | Rep | Via |
|---|---|---|---|---|
| | Net 10 | 8/21/2010 | GC | Abbate |

| Quantity | Description | Price Each | Amount |
|---|---|---|---|
| 80 | Corn | 8.50 | 680.00 |
| 90 | Yellow Onions M #2 | 5.00 | 450.00 |
| 90 | Yellow Onions J #2 | 7.00 | 630.00 |
| 49 | Bell Peppers - X Large | 10.85 | 531.65 |

| Thank you for your business | **Total** | $2,291.65 |
|---|---|---|

**Please Note:**   Payment is due within 10 days from date of sale. A finance charge of 1.5% per month will be charged on all past due accounts.

## Payments are to be sent to the above referenced address

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized under section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7) U.S.C. 499(e). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other product derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. Signature on this invoice indicates acceptance of the terms and condition on this invoice. Problems must be reported in writing within 24 hours after product has been received or invoice is payable in full. Interest at 1.5% monthly added to unpaid balance. Interest and attorney fees necessary to collect any balance due hereunder shall be considered sums owing in connection with this transaction under PACA Trust.

EXHIBIT B - 000047

# ABBATE FARMS

28.58

13/48

| Office | Cooler |
|---|---|
| 140 Heron Way | PO Box 755 |
| Merced, CA 95340 | French Camp, CA 95231 |
| (209) 723-3716 | (209) 943-5147 |
| Fax (209) 723-3719 | Fax (209) 465-6928 |

SOLD TO: P. g. Produce

PURCHASE ORDER: _____   DATE: 8/11/10

| QUAN | ITEM | PACK | PRICE | AMOUNT |
|---|---|---|---|---|
| | Romaine | | | |
| | Green Leaf | | | |
| | Red Leaf | | | |
| 80 | Sweet Corn | | | |
| | Green Cabbage | | | |
| | Red Cabbage | | | |
| | Savoy Cabbage | | | |
| | Dandelion | 1 DZ | | |
| | Regular Parsley | 2 ½ DZ | | |
| | Regular Parsley | 5 DZ | | |
| | Italian Parsley | 2 ½ DZ | | |
| | Italian Parsley | 5 DZ | | |
| | Celery | | | |
| | Celery | | | |
| | Celery Root | | | |
| | Beets | 1 DZ | | |
| | Leeks | 1 DZ | | |
| | Red Onions | | | |
| | Red Onions | | | |
| 90 | Yellow Onions | MH2 | | |
| 90 | Yellow Onions | JH2 | | |
| | Bell Peppers | Choice | | |
| | Bell Peppers | Large | | |
| 49 | Bell Peppers | JX Large | | |
| | Broccoli | | | |
| | Watermelon Seeded | | | |
| | Watermelon Seeded | | | |
| | Watermelon Seedless | | | |
| | Watermelon Seedless | | | |
| | Pickles | | | |
| | Pickles | | | |

7 Pallets (All)
Thank you

EXHIBIT B - 000048

Date

# ABBATE FARMS

Mail
140 Heron Way
Merced, CA 95341
Phone (209) 723 3716
Fax    (209) 723 3719

Cooler
14301 S. Roberts Rd
Stockton, CA 95206
Phone (209) 943 5147
Fax    (209) 465 6928

# Invoice

28760

*14/48*

**Date**   8/12/2010

**Sold To**

P.Y. PRODUCE
125 TERMINAL CT STALL 62
S. SAN FRANCISCO, CA 94080

**Ship To**

## Produce of USA

| P.O. Number | Terms | Due Date | Rep | Via |
|---|---|---|---|---|
| | Net 10 | 8/22/2010 | GC | Abbate |

| Quantity | Description | Price Each | Amount |
|---|---|---|---|
| 45 | Yellow Onions M | 8.50 | 382.50 |

| | | |
|---|---|---|
| Thank you for your business | **Total** | $382.50 |

**Please Note:**   Payment is due within 10 days from date of sale. A finance charge of 1.5% per month will be charged on all past due accounts.

## Payments are to be sent to the above referenced address

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized under section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7) U.S.C. 499e(c). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other product derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. Signature on this invoice indicates acceptance of the terms and condition on this invoice. Problems must be reported in writing within 24 hours after product has been received or invoice is payable in full. Interest at 1.5% monthly added to unpaid balance. Interest and attorney fees necessary to collect any balance due hereunder shall be considered sums owing in connection with this transaction under PACA Trust.

EXHIBIT B - 000049

28760

15/48

# ...TE FARMS

...g
...0 Heron Way
Merced, CA 95340
(209) 723-3716
Fax (209) 723-3719

Cooler
PO Box 755
French Camp, CA 95231
(209) 943-5147
Fax (209) 465-6928

SOLD TO: R.y Produce

PURCHASE ORDER: _____  DATE: 8/12/10

| QUAN | ITEM | PACK | PRICE | AMOUNT |
|------|------|------|-------|--------|
| | Romaine | | | |
| | Green Leaf | | | |
| | Red Leaf | | | |
| | Butter | | | |
| | Green Cabbage | | | |
| | Red Cabbage | | | |
| | Savoy Cabbage | | | |
| | Dandelion | 1 DZ | | |
| | Regular Parsley | 2 ½ DZ | | |
| | Regular Parsley | 5 DZ | | |
| | Italian Parsley | 2 ½ DZ | | |
| | Italian Parsley | 5 DZ | | |
| | Celery | | | |
| | Celery | | | |
| | Celery Root | | | |
| | Beets | 1 DZ | | |
| | Leeks | 1 DZ | | |
| | Red Onions | | | |
| | Red Onions | | | |
| 45 | Yellow Onions | M | | |
| | Yellow Onions | | | |
| | Bell Peppers | Choice | | |
| | Bell Peppers | Large | | |
| | Bell Peppers | X Large | | |
| | Broccoli | | | |
| | Watermelon Seeded | | | |
| | Watermelon Seeded | | | |
| | Watermelon Seedless | | | |
| | Watermelon Seedless | | | |
| | Pickles | | | |
| | Pickles | | | |
| 1 | Pallets (AF) | | | |
| | Jhan you | | | |

Total Amount Due

EXHIBIT B - 000050

X

# ABBATE FARMS

# Invoice

Mail
140 Heron Way
Merced, CA 95341
Phone (209) 723 3716
Fax    (209) 723 3719

Cooler
14301 S. Roberts Rd
Stockton, CA 95206
Phone (209) 943 5147
Fax    (209) 465 6928

28761  *8/48*

| Date | 8/14/2010 |

**Sold To**

P.Y. PRODUCE
125 TERMINAL CT STALL 62
S. SAN FRANCISCO, CA 94080

**Ship To**

## Produce of USA

| P.O. Number | Terms | Due Date | Rep | Via |
|---|---|---|---|---|
|  | Net 10 | 8/24/2010 | GC | Abbate |

| Quantity | Description | Price Each | Amount |
|---|---|---|---|
| 98 | Jalapeno Pepper | 14.00 | 1,372.00 |
| 35 | Green Cabbage | 7.00 | 245.00 |
| 40 | Corn | 8.50 | 340.00 |

| Thank you for your business | **Total** | $1,957.00 |
|---|---|---|

**Please Note:**    Payment is due within 10 days from date of sale. A finance charge of 1.5% per month will be charged on all past due accounts.

## Payments are to be sent to the above referenced address

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized under section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7) U.S.C. 499e(c). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other product derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. Signature on this invoice indicates acceptance of the terms and condition on this invoice. Problems must be reported in writing within 24 hours after product has been received or invoice is payable in full. Interest at 1.5% monthly added to unpaid balance. Interest and attorney fees necessary to collect any balance due hereunder shall be considered sums owing in connection with this transaction under PACA Trust.

EXHIBIT B - 000051

2876

**FARMS**

9/48

Heron Way
Merced, CA 95340
(209) 723-3716
Fax (209) 723-3719

Cooler
PO Box 755
French Camp, CA 95231
(209) 943-5147
Fax (209) 465-6928

SOLD TO: _P. J. Produce_

PURCHASE ORDER: _____   DATE: _8/14/10_

| QUAN | ITEM | PACK | PRICE | AMOUNT |
|------|------|------|-------|--------|
| | Romaine | | | |
| | Green Leaf | | | |
| | Red Leaf | | | |
| 98 | Bell Jalapenos | | | |
| 35 | Green Cabbage | | | |
| | Red Cabbage | | | |
| | Savoy Cabbage | | | |
| | Dandelion | 1 DZ | | |
| | Regular Parsley | 2 ½ DZ | | |
| | Regular Parsley | 5 DZ | | |
| | Italian Parsley | 2 ½ DZ | | |
| | Italian Parsley | 5 DZ | | |
| 40 | Celery corn | | | |
| | Celery | | | |
| | Celery Root | | | |
| | Beets | 1 DZ | | |
| | Leeks | 1 DZ | | |
| | Red Onions | | | |
| | Red Onions | | | |
| | Yellow Onions | | | |
| | Yellow Onions | | | |
| | Bell Peppers | Choice | | |
| | Bell Peppers | Large | | |
| | Bell Peppers | X Large | | |
| | Broccoli | | | |
| | Watermelon Seeded | | | |
| | Watermelon Seeded | | | |
| | Watermelon Seedless | | | |
| | Watermelon Seedless | | | |
| | Pickles | | | |
| | Pickles | | | |
| 4 | Pallets (AF) | | | |
| | Thank You | | | |
| | **Total Amount Due** | | | |

Delivered BY Abbate Farm

EXHIBIT B - 000052

X

# ABBATE FARMS

Mail
140 Heron Way
Merced, CA 95341
Phone (209) 723 3716
Fax     (209) 723 3719

Cooler
14301 S. Roberts Rd
Stockton, CA 95206
Phone (209) 943 5147
Fax     (209) 465 6928

# Invoice

28762

6/48

| Date | 8/17/2010 |

**Sold To**

P.Y. PRODUCE
125 TERMINAL CT STALL 62
S. SAN FRANCISCO, CA 94080

**Ship To**

## Produce of USA

| P.O. Number | Terms | Due Date | Rep | Via |
|---|---|---|---|---|
|  | Net 10 | 8/27/2010 | GC | Abbate |

| Quantity | Description | Price Each | Amount |
|---|---|---|---|
| 70 | Watermelon Seedless, Boxed #6  Wt 4550# | 6.00 | 420.00 |
| 3 | Watermelon Seedless, Bins #4  net wt 2139# | 100.00 | 300.00 |
| 48 | Cilantro, 5 dzs | 14.00 | 672.00 |
| 80 | Corn | 7.00 | 560.00 |
| 80 | Red Onions J | 10.00 | 800.00 |
| 180 | Yellow Onions #2 J | 7.00 | 1,260.00 |
| 180 | Yellow Onions #2 M | 5.00 | 900.00 |
| 98 | Bell Peppers - Ch | 6.85 | 671.30 |
| 98 | Bell Peppers -X X Large | 8.85 | 867.30 |

| Thank you for your business | **Total** | $6,450.60 |
|---|---|---|

**Please Note:**   Payment is due within 10 days from date of sale. A finance charge of 1.5% per month will be charged on all past due accounts.

## Payments are to be sent to the above referenced address

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized under section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7) U.S.C. 499e(c). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other product derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. Signature on this invoice indicates acceptance of the terms and condition on this invoice. Problems must be reported in writing within 24 hours after product has been received or invoice is payable in full. Interest at 1.5% monthly added to unpaid balance. Interest and attorney fees necessary to collect any balance due hereunder shall be considered sums owing in connection with this transaction under PACA Trust.

EXHIBIT B - 000053

# c FARMS

7/48

**Heron Way**
Merced, CA 95340
(209) 723-3716
Fax (209) 723-3719

**Cooler**
PO Box 755
French Camp, CA 95231
(209) 943-5147
Fax (209) 465-6928

SOLD TO: P.y. Produce

PURCHASE ORDER: _____ DATE: 8/17/10

| QUAN | ITEM | PACK | PRICE | AMOUNT |
|------|------|------|-------|--------|
| | Romaine | | | |
| | Green Leaf | | | |
| | Red Leaf | | | |
| 48 | antro 5DZ | | | |
| | Green Cabbage | | | |
| | Red Cabbage | | | |
| | Savoy Cabbage | | | |
| | Dandelion | 1 DZ | | |
| | Regular Parsley | 2 ½ DZ | | |
| | Regular Parsley | 5 DZ | | |
| | Italian Parsley | 2 ½ DZ | | |
| | Italian Parsley | 5 DZ | | |
| 80 | Celery Corn | | | |
| | Celery | | | |
| | Celery Root | | | |
| | Beets | 1 DZ | | |
| | Leeks | 1 DZ | | |
| | Red Onions | | | |
| 80 | Red Onions | J | | |
| 180 | Yellow Onions | J#2 | | |
| 180 | Yellow Onions | M#2 | | |
| 98 | Bell Peppers | Choice | | |
| | Bell Peppers | Large | | |
| 98 | Bell Peppers | X Large | | |
| | Broccoli | | | |
| | Watermelon Seeded | | | |
| | Watermelon Seeded | | | |
| 70 | Watermelon Seedless | H6 carton | | |
| 3 | Watermelon Seedless | H4 | | |
| | Pickles | | | |
| | Pickles | | | |
| 18 | Panets (AF) | | | |
| | Thank you | | | |
| | **Total Amount Due** | | | |

Delivered By Abbato Farm

X _____
Received By

Date

EXHIBIT B - 000054

# ABBATE FARMS

# Invoice

Mail
140 Heron Way
Merced, CA 95341
Phone (209) 723 3716
Fax    (209) 723 3719

Cooler
14301 S. Roberts Rd
Stockton, CA 95206
Phone (209) 943 5147
Fax    (209) 465 6928

28763   4/48

| Date | 8/17/2010 |

**Sold To**

P.Y. PRODUCE
125 TERMINAL CT STALL 62
S. SAN FRANCISCO, CA 94080

**Ship To**

Borg Coast Tropical

## Produce of USA

| P.O. Number | Terms | Due Date | Rep | Via |
|---|---|---|---|---|
| | Net 10 | 8/27/2010 | GC | Abbate |

| Quantity | Description | Price Each | Amount |
|---|---|---|---|
| 90 | Yellow Onions M | 8.00 | 720.00 |

| | | |
|---|---|---|
| Thank you for your business | **Total** | $720.00 |

**Please Note:**     Payment is due within 10 days from date of sale. A finance charge of 1.5% per month will be charged on all past due accounts.

## Payments are to be sent to the above referenced address

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized under section 5(c) of the Perishable Agricultural Commodities Act, 1930 (7) U.S.C. 499e(c). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other product derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. Signature on this invoice indicates acceptance of the terms and condition on this invoice. Problems must be reported in writing within 24 hours after product has been received or invoice is payable in full. Interest at 1.5% monthly added to unpaid balance. Interest and attorney fees necessary to collect any balance due hereunder shall be considered sums owing in connection with this transaction under PACA Trust.

EXHIBIT B - 000055

# AB_ATE FARMS

28163

5/48

**Office** | **Cooler**
140 Heron Way | PO Box 755
Merced, CA 95340 | French Camp, CA 95231
(209) 723-3716 | (209) 943-5147
Fax (209) 723-3719 | Fax (209) 465-6928

SOLD TO: _P. y. Produce_

PURCHASE ORDER: _____   DATE: _8/17/10_

| QUAN | ITEM | PACK | PRICE | AMOUNT |
|------|------|------|-------|--------|
| | Romaine | | | |
| | Green Leaf | _Long coast Tropical_ | | |
| | Red Leaf | | | |
| | Butter | | | |
| | Green Cabbage | | | |
| | Red Cabbage | | | |
| | Savoy Cabbage | | | |
| | Dandelion | 1 DZ | | |
| | Regular Parsley | 2 ½ DZ | | |
| | Regular Parsley | 5 DZ | | |
| | Italian Parsley | 2 ½ DZ | | |
| | Italian Parsley | 5 DZ | | |
| | Celery | | | |
| | Celery | | | |
| | Celery Root | | | |
| | Beets | 1 DZ | | |
| | Leeks | 1 DZ | | |
| | Red Onions | | | |
| | Red Onions | | | |
| _90_ | Yellow Onions | _M_ | | |
| | Yellow Onions | | | |
| | Bell Peppers | Choice | | |
| | Bell Peppers | Large | | |
| | Bell Peppers | X Large | | |
| | Broccoli | | | |
| | Watermelon Seeded | | | |
| | Watermelon Seeded | | | |
| | Watermelon Seedless | | | |
| | Watermelon Seedless | | | |
| | Pickles | | | |
| | Pickles | | | |

_2  Pallets (AF)_
_Thank You_

**Total Amount Due**

X

EXHIBIT B - 000056

# ABBATE FARMS

Mail
140 Heron Way
Merced, CA 95341
Phone (209) 723 3716
Fax    (209) 723 3719

Cooler
14301 S. Roberts Rd
Stockton, CA 95206
Phone (209) 943 5147
Fax    (209) 465 6928

# Invoice

28764

**Date**   8/21/2010

*2/48*

**Sold To**

P.Y. PRODUCE
125 TERMINAL CT STALL 62
S. SAN FRANCISCO, CA 94080

**Ship To**

## Produce of USA

| P.O. Number | Terms | Due Date | Rep | Via |
|---|---|---|---|---|
| | Net 10 | 8/31/2010 | GC | Abbate |

| Quantity | Description | Price Each | Amount |
|---|---|---|---|
| 56 | Eggplant 24 ea | 8.00 | 448.00 |
| 35 | Green Cabbage | 6.50 | 227.50 |
| 56 | Eggplant 18 ea | 8.00 | 448.00 |
| 56 | kabocha | 16.00 | 896.00 |
| 70 | Watermelon Seedless, ***Repacked into Boxes*** | 12.00 | 840.00 |

| Thank you for your business | **Total** | $2,859.50 |
|---|---|---|

**Please Note:**   Payment is due within 10 days from date of sale. A finance charge of 1.5% per month will be charged on all past due accounts.

## Payments are to be sent to the above referenced address

The perishable agricultural commodities listed on this invoice are sold subject to the statutory trust authorized under section 5(e) of the Perishable Agricultural Commodities Act, 1930 (7) U.S.C. 499e(c). The seller of these commodities retains a trust claim over these commodities, all inventories of food or other product derived from these commodities, and any receivables or proceeds from the sale of these commodities until full payment is received. Signature on this invoice indicates acceptance of the terms and condition on this invoice. Problems must be reported in writing within 24 hours after product has been received or invoice is payable in full. Interest at 1.5% monthly added to unpaid balance. Interest and attorney fees necessary to collect any balance due hereunder shall be considered sums owing in connection with this transaction under PACA Trust.

EXHIBIT B - 000057

**FARMS**

3/48

Cooler
PO Box 755
French Camp, CA 95231
(209) 943-5147
Fax (209) 465-6928

on Way
ed, CA 95340
09) 723-3716
Fax (209) 723-

SOLD TO: _Fu Produce_

PURCHASE ORDER: _____   DATE: 8/21/10

| QUAN | ITEM | PACK | PRICE | AMOUNT |
|---|---|---|---|---|
| 56 | not 24#2 | | | |
| | Green Leaf | | | |
| | Red Leaf | | | |
| | Butter   not | L | | |
| 55 | Green Cabbage | | | |
| | Red Cabbage | | | |
| | Savoy Cabbage | | | |
| | Dandelion | 1 DZ | | |
| | Regular Parsley | 2 ½ DZ | | |
| | Regular Parsley | 5 DZ | | |
| | Italian Parsley | 2 ½ DZ | | |
| | Italian Parsley | 5 DZ | | |
| | Celery Spaghetti | | | |
| 56 | Celery Egg Plant #2 | | | |
| | Celery Root | | | |
| | Beets | 1 DZ | | |
| | Leeks | 1 DZ | | |
| | Red Onions | | | |
| | Red Onions | | | |
| | Yellow Onions | | | |
| | Yellow Onions | | | |
| | Bell Peppers | Choice | | |
| | Bell Peppers | Large | | |
| | Bell Peppers | X Large | | |
| 56 | ha m/L | | | |
| | Watermelon Seeded | | | |
| | Watermelon Seeded | | | |
| 70 | Watermelon Seedless | 8/6 | | |
| | Watermelon Seedless | | | |
| | Pickles | | | |
| | Pickles | | | |
| 66 | Pallets (AF) | | | |
| | Thank You | | | |
| | Total Amount Due | | | |

X _____

Received By: _____   Date: _____

EXHIBIT B - 000058